THE STATE EX REL. DUNN, APPELLANT, *v.* FRANKLIN COUNTY
COURT OF COMMON PLEAS, APPELLEE, ET AL.

2016-Ohio-2915.]

(No. 2015–0889—Submitted February 9, 2016—Decided May 12, 2016.)

**Per Curiam.**

{¶ 1} Appellant, Catherine P. Dunn, appeals from the judgment of the Tenth District Court of Appeals dismissing her complaint seeking a writ of prohibition based on a challenge to the jurisdiction of the Franklin County Court of Common Pleas in a replevin case that she had voluntarily dismissed. Because the court of appeals erroneously dismissed the case as a moot action in procedendo, we reverse and remand.

{¶ 2} On May 23, 2013, Dunn filed an ex parte action for replevin in the Franklin County Court of Common Pleas. On June 13, 2013, having secured the subject property, Dunn voluntarily dismissed the replevin case before any other party had made an appearance. On June 14 and 19, the parents of Dunn's estranged husband filed two requests for oral hearings and six other motions in the dismissed replevin case.

{¶ 3} On October 16, 2014, Dunn filed a complaint for a writ of prohibition in the Tenth District to prevent Judge Timothy Horton and Magistrate Mark Petrucci from taking any action in the dismissed replevin case. Dunn argued that as the case had been dismissed, any jurisdiction the judge or magistrate might have had was terminated. The judge and magistrate argued that they could not be prevented from ruling on all outstanding motions.

{¶ 4} However, rather than engage in an analysis of the jurisdiction of the court of common pleas and whether a writ of prohibition was appropriate, the court of appeals issued a short journal entry concluding that "this *procedendo* action is moot" and dismissed the action. (Emphasis added.)

{¶ 5} Nothing in any of the pleadings below indicates that Dunn's complaint was intended to be a request for a writ of procedendo rather than one for a writ of prohibition. The court of appeals never indicated an intent to convert the case

to one in procedendo rather than one in prohibition, nor did it explain its action in dismissing the case.

{¶ 6} Thus, the court of appeals erred, most likely because of a typographical error or other clerical mistake. We therefore remand with instructions that the court of appeals consider the arguments of the parties and conduct an analysis to determine whether a writ of prohibition should be issued.

Judgment reversed
and cause remanded.

O'CONNOR, C.J., and PFEIFER, O'DONNELL, LANZINGER, KENNEDY, FRENCH, and O'NEILL, JJ., concur.

---

M. David Burton, for appellant.

Ronald O'Brien, Franklin County Prosecuting Attorney, and Jeffrey C. Rogers, Assistant Prosecuting Attorney, for appellee.